PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
8 / 2 / 18

**VOUCHER NO.**
54771

**DEPOSIT**

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

61447   MAULMATHEW

18090218121D 000001000043000001

| | Deposit Amount | Description |
|---|---|---|
| | $1,116.68 | Checking |

| Employee file # | | Employee Name MATHEW J MAUL | | | | | Voucher No. 54771 | Company Name & Address **(571) 323-9125** |
|---|---|---|---|---|---|---|---|---|

| Co # PAR136 | Div # 61447 | Dept # 61447 | Clock # | | Soc. Sec. # | | PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|---|

Period Start 7 / 13 / 18   Period Ending 7 / 26 / 18   Check Date 8 / 2 / 18   FW= M 2   ST= 0

13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| **EARNINGS** | | $1,519.00 | **TAXES** | | $256.94 | **DEDUCTIONS** | | $145.38 | **NET PAY** | | $1,116.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 75.00 | 18.920 | $1,419.00 | $16,718.51 SSEC | $94.18 | $1,134.74 CHILDSUPP | $145.38 | $1,271.50 |
| OVERTIME | | | | $198.66 MEDI | $22.02 | $265.38 | | |
| EXP/MEALS | | | | $104.80 FWT | $76.01 | $840.69 | | |
| MEAL | | | $100.00 | $1,098.80 SWTPA | $46.63 | $561.86 | | |
| MILEAGE | | | | $197.29 39K | $2.00 | $26.00 | | |
| TRAINING | | | | $287.02 39PN | | $2.00 | | |
| | | | | 39SO | $15.19 | $183.04 | | |
| | | | | SSPE | | $10.00 | | |
| | | | | S9K1 | | $6.00 | | |
| | | | | 6614 | | $2.00 | | |
| MEMO: | | | | EESUTAPA | $0.91 | $10.98 | | |
| H&W UNION | 77.00 | 4.260 | $328.02 | $3,924.01 | | ADJMEMO: | | $1,263.37 |
| PTPBHPTO | 77.00 | 5.570 | $428.89 | $4,973.62 | | H&WTPBH1887 | $328.02 | $3,924.01 |
| PENSUNION | 77.00 | 0.460 | $35.42 | $497.15 | | PTPBHPTO | $428.89 | $4,973.62 |
| | | | | | | PENITPBH1 | $35.42 | $497.15 |

| REG HRS | 75.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 13 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 16 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 17 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 18 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 19 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 20 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 23 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 24 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 25 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 7 / 26 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | Z UNBILLABLE-A | 7 / 13 / 18 | 6:00 - 8:00 | 2.00 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
8 / 30 / 18

**VOUCHER NO.**
58970

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

| Deposit Amount | Description |
|---|---|
| $1,114.67 | Checking |

180913162737 000001000049000001

61447  MAULMATHEW

| Employee Blk # | | Employee Name MATHEW J MAUL | | | | Voucher No. 58970 | Company Name & Address (571) 323-9125 PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|---|
| Co.# PAR136 | Div. # 61447 | Dept.# 61447 | Clock # | Soc. Sec. # | | | 13655 DULLES TECHNOLOGY DRIVE SUITE 100 |
| Period Start 8 / 10 / 18 | Period Ending 8 / 23 / 18 | Check Date 8 / 30 / 18 | FW= M 2 ST= 0 | | | | HERNDON, VA 20171 |

| EARNINGS | $1,519.00 | TAXES | $258.95 | DEDUCTIONS | $145.38 | NET PAY | $1,114.67 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 75.00 | 18.920 | $1,419.00 | $19,548.56 SSEC | $94.18 | $1,322.60 CHH DSUPP | $145.38 | $1,562.26 |
| OVERTIME | | | | $198.66 MEDI | $22.03 | $309.32 | | |
| EXPMEALS | | | | $104.80 FWT | $76.01 | $991.76 | | |
| MEAL | | | $100.00 | $1,298.00 SWTPA | $46.63 | $654.88 | | |
| MILEAGE | | | | $197.29 303K | $2.00 | $30.00 | | |
| TRAINING | | | | $287.02 303N | | $2.00 | | |
| | | | | 303O | $15.19 | $213.34 | | |
| | | | | SSPE | $2.00 | $12.00 | | |
| | | | | 303J | | $6.00 | | |
| | | | | 6614 | | $2.00 | | |
| MEMO: | | | | EESHTAPA | $0.91 | $12.80 | | |
| H&WUNION | 75.00 | 4.260 | $319.50 | $4,561.22 | | | | $1,263.37 |
| ITPFLIPTO | 75.00 | 5.570 | $417.75 | $5,806.78 | | ADJMEMO1 | | $4,561.22 |
| PENSUNION | 75.00 | 0.460 | $34.50 | $565.96 | | H&WTPFL1487 | $319.50 | $5,806.78 |
| | | | | | | ITPFLIPTO | $417.75 | $565.96 |
| | | | | | | PENTPFL1 | $34.50 | |

| REG HRS | 75.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| CUSTOMER | LOCATION | DATE | TOUR | Hours Regular | O.T. | HOLIDAY | Rate Regular | O.T. | HOLIDAY |
|---|---|---|---|---|---|---|---|---|---|
| FPS W FPS WESTER | PA0808 SSA - DU B | 8 / 10 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 8 / 13 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 8 / 14 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 8 / 15 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 8 / 16 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0808 SSA - DU B | 8 / 17 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 8 / 20 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 8 / 21 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 8 / 22 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 8 / 23 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

000001000049000001

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 9 / 13 / 18 | 61992 |

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

| Deposit Amount | Description |
|---|---|
| $897.96 | Checking |

1809131626270000010000440000001

61447   MAULMATHEW

| Employee file # | | Employee Name MATHEW J MAUL | | | Voucher No. 61992 | Company Name & Address (571) 323-9125 PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|
| Co.# PAR136 | Div. # 61447 | Dept # 61447 | Clock # | Soc. Sec. # | | 13655 DULLES TECHNOLOGY DRIVE SUITE 100 |
| Period Start 8/24/18 | Period Ending 9/6/18 | Check Date 9/13/18 | FW- M 2 ST- 0 | | | HERNDON, VA 20171 |

| EARNINGS | $1,215.20 | **TAXES** | | $190.32 | **DEDUCTIONS** | | $126.92 | **NET PAY** | | $897.96 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 60.00 | 18.920 | $1,135.20 | $20,683.76 SSEC | | $75.34 | $1,397.94 CHH DSUPP | | $126.92 | $1,689.18 |
| OVERTIME | | | | $198.66 MEDI | | $17.62 | $326.94 | | | |
| EXPMEALS | | | | $104.80 FWT | | $45.17 | $1,036.93 | | | |
| MEAL | | | $80.00 | $1,378.00 SWTPA | | $37.31 | $692.19 | | | |
| MILEAGE | | | | $197.29 30PX | | | $30.00 | | | |
| TRAINING | | | | $287.02 30PN | | | $2.00 | | | |
| | | | | 30SO | | $12.15 | $225.49 | | | |
| | | | | SS2B | | $2.00 | $14.00 | | | |
| . . | | | | S9K1 | | | $6.00 | | | |
| | | | | 6614 | | | $2.00 | | | |
| | | | | PESUTAPA | | $0.73 | $13.53 | | | |
| MEMO: | | | | | | | | | | |
| H&WUNION | 60.00 | 4.260 | $255.60 | $4,816.82 | | | ADHMEM01 | | | $1,263.37 |
| FTPELFPTO | 60.00 | 5.570 | $334.20 | $6,140.98 | | | HWTPPELS87 | | $255.60 | $4,816.82 |
| PENSUNION | 60.00 | 0.460 | $27.60 | $593.56 | | | FTPELFPTO | | $334.20 | $6,140.98 |
| | | | | | | | PENITPEH1 | | $27.60 | $593.56 |

| REG HRS | 60.00 | OT HRS | | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| FPS WFPS WESTER | PA0826 SSA & OD | 8/24/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 8/28/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 8/29/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 8/30/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 8/31/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 9/4/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 9/5/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS WFPS WESTER | PA0826 SSA & OD | 9/6/18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |

*NO 8/27 monday*
*NO 9/3 monday Labor Day*

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
9 / 27 / 18

**VOUCHER NO.**
66800

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

Deposit Amount   Description
$1,135.14   Checking

180929122139 00000100004150000001

61447   MAULMATHEW

| Employee file # | | Employee Name MATHEW J MAUL | | | | | Voucher No. 66800 | Company Name & Address **(571) 323-9125** PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|---|---|
| Co.# PAR136 | Div. # 61447 | Dept.# 61447 | Clock # | | Soc. Sec. # | | | 13655 DULLES TECHNOLOGY DRIVE |
| Period Start 9 / 7 / 18 | Period Ending 9 / 20 / 18 | Check Date 9 / 27 / 18 | FW= M 2 ST= 0 | | | | | SUITE 100 HERNDON, VA 20171 |

| EARNINGS | | $1,519.00 | **TAXES** | $256.94 | **DEDUCTIONS** | | $126.92 | **NET PAY** | | $1,135.14 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 75.00 | 18.920 | $1,419.00 | $22,102.76 SSEC | | $94.18 | $1,492.12 CHDDSUPP | | $126.92 | $1,816.10 |
| OVERTIME | | | | $198.66 MED | | $22.02 | $348.96 | | | |
| EXPMEALS | | | $100.00 | $104.80 FWT | | $76.01 | $1,112.94 | | | |
| MEAL | | | | $1,478.00 SWTPA | | $46.63 | $738.82 | | | |
| MILEAGE | | | | $197.29 30PK | | | $30.00 | | | |
| TRAINING | | | | $287.02 30PN | | | $2.00 | | | |
| | | | | 30SO | | $15.19 | $240.68 | | | |
| | | | | SSEE | | $2.00 | $16.00 | | | |
| | | | | S0K1 | | | $6.00 | | | |
| | | | | 6614 | | | $2.00 | | | |
| | | | | EESUTAPA | | $0.91 | $14.44 | | | |
| MEMO: | | | | | | | | | | |
| HAWUUNION | 75.00 | 4.260 | $319.50 | $5,391.92 | | | ADDMEMO1 | | | $1,263.37 |
| ITPEUPTO | 75.00 | 5.570 | $417.75 | $6,558.73 | | | HWITPE11887 | | $319.50 | $5,391.92 |
| PENSUNION | 75.00 | 0.460 | $34.50 | $655.66 | | | ITPEUPTO | | $417.75 | $6,558.73 |
| | | | | | | | PENITPE11 | | $34.50 | $655.66 |

| REG HRS | 75.00 | OT HRS | 0.00 | **BLENDED OT HRS** | 0.00 | **BLENDED OT RATE** | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 7 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 10 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 11 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 12 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 13 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 14 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 17 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 18 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 19 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 20 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 10 / 11 / 18 | 69628 |

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA  15938

61447    MAULMATHEW

| Deposit Amount | Description |
|---|---|
| $1,135.13 | Checking |

| Employee file # | | Employee Name MATHEW J MAUL | | | | Voucher No. 69628 | Company Name & Address **(571) 323-9125** |
|---|---|---|---|---|---|---|---|
| Co.# PAR136 | Div. # 61447 | Dept.# 61447 | Clock # | | Soc. Sec. # | | PARAGON SYSTEMS, INC |
| Period Start 9 / 21 / 18 | Period Ending 10 / 4 / 18 | Check Date 10 / 11 / 18 | FW= M 2 ST= 0 | | | | 13655 DULLES TECHNOLOGY DRIVE SUITE 100 HERNDON, VA 20171 |

| EARNINGS | $1,519.00 | TAXES | | $256.95 | DEDUCTIONS | | $126.92 | NET PAY | | $1,135.13 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD | | |
| REGULAR | 75.00 | 18.920 | $1,419.00 | $23,521.76 SSEC | $94.18 | $1,586.30 CHH DSIPP | $126.92 | $1,943.02 | | |
| OVERTIME | | | | $198.66 MEDI | $22.03 | $370.99 | | | | |
| EXPMEALS | | | | $104.80 FWT | $76.01 | $1,188.95 | | | | |
| MEAL | | | $100.00 | $1,578.00 SWTPA | $46.63 | $785.45 | | | | |
| MILEAGE | | | | $197.29 30X | | $30.00 | | | | |
| TRAINING | | | | $287.02 30PN | | $2.00 | | | | |
| | | | | 30SO | $15.19 | $255.87 | | | | |
| | | | | SS2F | $2.00 | $18.00 | | | | |
| | | | | S9K1 | | $6.00 | | | | |
| | | | | 6614 | | $2.00 | | | | |
| | | | | PESUTAPA | $0.91 | $15.35 | | | | |
| MEMO: | | | | | | | | | | |
| H&WUNION | 75.00 | 4.260 | $319.50 | $5,711.42 | | ADJMEMO1 | | | $1,263.37 | |
| ITPELPTO | 75.00 | 5.570 | $417.75 | $6,976.48 | | HWITPEL4R7 | $319.50 | | $5,711.42 | |
| PENSIUNION | 75.00 | 0.460 | $34.50 | $690.16 | | ITPELPTO | $417.75 | | $6,976.48 | |
| | | | | | | PENITPEU | $34.50 | | $690.16 | |

| REG HRS | 75.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 21 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 24 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 25 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 26 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | •18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 27 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 9 / 28 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 1 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 2 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 3 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 4 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 10 / 25 / 18 | 74783 |

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA  15938

| Deposit Amount | Description |
|---|---|
| $858.86 | Checking |

18111929433 0000010004400060

61447   MAULMATHEW

| Employee file # | | Employee Name MATHEW J MAUL | | | | Voucher No. 74783 | Company Name & Address (703) 263-7176 |
|---|---|---|---|---|---|---|---|

| Co.# PAR136 | Div. # 61447 | Dept.# 61447 | Clock # | Soc. Sec. # | | | PARAGON SYSTEMS, INC 13655 DULLES TECHNOLOGY DRIVE |
| Period Start 10/5/18 | Period Ending 10/18/18 | Check Date 10/25/18 | FW= M 2 ST= 0 | | | | SUITE 100  HERNDON, VA 20171 |

| EARNINGS | | $1,165.20 | TAXES | | $179.42 | DEDUCTIONS | | $126.92 | NET PAY | | $858.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | |
| REGULAR | 60.00 | 18.920 | $1,135.20 | $24,656.96 | SSEC | $72.24 | $1,658.54 | CHILDSUPP | $126.92 | $2,069.94 | |
| OVERTIME | | | | $198.66 | MEDI | $16.89 | $387.88 | | | | |
| EXPMEALS | | | | $104.80 | FWT | $40.17 | $1,229.12 | | | | |
| MEAL | | | $30.00 | $1,608.00 | SWTPA | $35.77 | $821.22 | | | | |
| MILEAGE | | | | $197.29 | 392K | | $30.00 | | | | |
| TRAINING | | | | $287.02 | 39PN | | $2.00 | | | | |
| | | | | | 39SQ | $11.65 | $267.52 | | | | |
| | | | | | 552E | $2.00 | $20.00 | | | | |
| | | | | | 59K1 | | $6.00 | | | | |
| | | | | | 6614 | | $2.00 | | | | |
| | | | | | EESUTAPA | $0.70 | $16.05 | | | | |
| MEMO: | | | | | | | | | | | |
| H&WUNION | 60.00 | 4.260 | $255.60 | $5,967.02 | | | | ADJMEMO1 | | $1,263.37 | |
| ITPEUPTO | 60.00 | 5.570 | $334.20 | $7,310.68 | | | | HWITPEU487 | $255.60 | $5,967.02 | |
| PENSUNION | 60.00 | 0.460 | $27.60 | $717.76 | | | | ITPEUPTO | $334.20 | $7,310.68 | |
| | | | | | | | | PENITPEU | $27.60 | $717.76 | |

| REG HRS | 60.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 5 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 9 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 10 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 11 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 12 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 15 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 16 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 17 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 | |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 11 / 8 / 18 | 80171 |

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA  15938

61447    MAULMATHEW

181119202418 000001000004500000|

| Deposit Amount | Description |
|---|---|
| $946.37 | Checking |

---

| Employee file # | Employee Name MATHEW J MAUL | | | Voucher No. 80171 | Company Name & Address **(703) 263-7176** PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|
| Co.# PAR136 | Div.# 61447 | Dept.# 61447 | Clock # | | 13655 DULLES TECHNOLOGY DRIVE SUITE 100 |
| Period Start 10 / 19 / 18 | Period Ending 11 / 1 / 18 | Check Date 11 / 8 / 18 | FW- M 2 ST= 0 | | HERNDON, VA 20171 |

| EARNINGS | $1,277.10 | TAXES | $203.81 | DEDUCTIONS | $126.92 | NET PAY | $946.37 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 67.50 | 18.920 | $1,277.10 | $25,934.06 SSEC | $79.18 | $1,737.72 CHILDSUPP | $126.92 | $2,196.86 |
| OVERTIME | | | | $198.66 MEDI | $18.52 | $406.40 | | |
| EXPMEALS | | | | $104.80 FWT | $51.36 | $1,280.48 | | |
| MEAL | | | | $1,608.00 SWTPA | $39.21 | $860.43 | | |
| MILEAGE | | | | $197.29 392K | | $30.00 | | |
| TRAINING | | | | $287.02 39PN | | $2.00 | | |
| | | | | 39SO | $12.77 | $280.29 | | |
| | | | | 552E | $2.00 | $22.00 | | |
| | | | | 59K1 | | $6.00 | | |
| | | | | 6614 | | $2.00 | | |
| | | | | EESUTAPA | $0.77 | $16.82 | | |
| **MEMO:** | | | | | | | | |
| H&WUNION | 67.50 | 4.260 | $287.55 | $6,254.57 | | ADJMEMO1 | | $1,263.37 |
| ITPEUPTO | 67.50 | 5.570 | $375.98 | $7,686.66 | | HWITPEU487 | $287.55 | $6,254.57 |
| PENSUNION | 67.50 | 0.460 | $31.05 | $748.81 | | ITPEUPTO | $375.98 | $7,686.66 |
| | | | | | | PENITPEU | $31.05 | $748.81 |

| REG HRS | 67.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 22 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 23 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 24 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 25 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 26 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 29 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 30 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 10 / 31 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 1 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 11 / 21 / 18 | 82490 |

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

61447    MAULMATHEW

190218134352 000001000045000001

| | Deposit Amount | Description |
|---|---|---|
| | $920.48 | Checking |

| Employee File # | Employee Name | | | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| | MATHEW J MAUL | | | | | 82490 | PARAGON SYSTEMS, INC |

| Co.# PAR136 | Div. # 61447 | Dept.# 61447 | Clock # | Soc. Sec. # | (703) 263-7176 |
|---|---|---|---|---|---|

13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| Period Start 11 / 2 / 18 | Period Ending 11 / 15 / 18 | Check Date 11 / 21 / 18 | FW= M 2 ST= 0 |
|---|---|---|---|

| EARNINGS | $1,243.99 | TAXES | | $196.59 | DEDUCTIONS | | $126.92 | NET PAY | | $920.48 |
|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 65.75 | 18.920 | $1,243.99 | $27,178.05 | SSEC | $77.13 | $1,814.85 | CHLDSUPP | $126.92 | $2,323.78 |
| OVERTIME | | | | $198.66 | MEDI | $18.04 | $424.44 | | | |
| EXPMEALS | | | | $104.80 | FWT | $48.05 | $1,328.53 Memo | | |
| MEAL | | | | $1,608.00 | SWTPA | $28.19 | $898.62 | ADJMEMO1 | | $1,263.37 |
| MILEAGE | | | | $197.29 | 392K | | $30.00 | HWITPEU487 | $280.10 | $6,534.67 |
| TRAINING | | | | $287.02 | 39PN | | $2.00 | ITPEUPTO | $366.23 | $8,052.89 |
| | | | | 39SO | | $12.44 | $292.73 | PENITPEU | $30.25 | $779.06 |
| Memo | | | | 552E | | $2.00 | $24.00 | | | |
| H&WUNION | 65.75 | 4.260 | $280.10 | $6,534.67 | 59K1 | | $6.00 | | | |
| ITPEUPTO | 65.75 | 5.570 | $366.23 | $8,052.89 | 6614 | | $2.00 | | | |
| PENSUNION | 65.75 | 0.460 | $30.25 | $779.06 | EESUTAPA | $0.74 | $17.56 | | | |

| REG HRS | 65.75 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 2 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 5 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 6 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 7 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 8 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 9 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 13 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 14 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 11 / 15 / 18 | 8:45 - 14:30 | 5.75 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
12 / 6 / 18

**VOUCHER NO.**
87648

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

Deposit Amount   Description
$371.81   Checking

181206083661 0000010000450000()

61447    MAULMATHEW

| Employee file # | | Employee Name MATHEW J MAUL | | | | Voucher No. 87648 | Company Name & Address **(703) 263-7176** PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|---|
| Co.# PAR136 | Div.# 61447 | Dept.# 61447 | Check # | | Soc. Sec. # | | 13655 DULLES TECHNOLOGY DRIVE |
| Period Start 11 / 16 / 18 | Period Ending 11 / 29 / 18 | Check Date 12 / 6 / 18 | FW= M 2 ST= 0 | | | | SUITE 100 HERNDON, VA 20171 |

| EARNINGS | | $567.60 | TAXES | | $68.87 | DEDUCTIONS | | $126.92 | NET PAY | | $371.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD DESCRIPTION** | | **AMOUNT** | **YTD DESCRIPTION** | | **AMOUNT** | | **YTD** |
| REGULAR | 30.00 | 18.920 | $567.60 | $27,745.65 SSEC | | $35.19 | $1,850.04 CHILDSUPP | | $126.92 | | $2,450.70 |
| OVERTIME | | | | $198.66 MEDI | | $8.23 | $432.67 | | | | |
| EXPMEALS | | | | $104.80 FWT | | | $1,328.53 | | | | |
| MEAL | | | | $1,608.00 SWTPA | | $17.43 | $916.05 | | | | |
| MILEAGE | | | | $197.29 392K | | | $30.00 | | | | |
| TRAINING | | | | $287.02 39PN | | | $2.00 | | | | |
| | | | | 39SQ | | $5.68 | $298.41 | | | | |
| | | | | 552E | | $2.00 | $26.00 | | | | |
| | | | | 59K1 | | | $6.00 | | | | |
| | | | | 6614 | | | $2.00 | | | | |
| | | | | EESUTAPA | | $0.34 | $17.90 | | | | |
| MEMO: | | | | | | | | | | | |
| H&WUNION | 30.00 | 4.260 | $127.80 | $6,662.47 | | | ADJMEMO1 | | | | $1,263.37 |
| ITPEUPTO | 30.00 | 5.570 | $167.10 | $8,219.99 | | | HWITPEU487 | | $127.80 | | $6,662.47 |
| PENSUNION | 30.00 | 0.460 | $13.80 | $792.86 | | | ITPEUPTO | | $167.10 | | $8,219.99 |
| | | | | | | | PENITPEU | | $13.80 | | $792.86 |

| REG HRS | 30.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER** | **LOCATION** | | **DATE** | **TOUR** | **REGULAR** | **O.T.** | **HOLIDAY** | **REGULAR** | **O.T.** | **HOLIDAY** |
| FPS W FPS WESTER | PA0826 SSA & OD | | 11 / 16 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | | 11 / 19 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | | 11 / 20 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | | 11 / 21 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

| | |
|---|---|
| **VOUCHER DATE** | **VOUCHER NO.** |
| 12 / 20 / 18 | 92629 |

**DEPOSIT**

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA  15938

| Deposit Amount | Description |
|---|---|
| $835.39 | Checking |

190218134429 90000100004500000|

61447    MAULMATHEW

| Employee file # | | Employer Name MATHEW J MAUL | | | | Voucher No. 92629 | Company Name & Address  **(703) 263-7176** PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|---|
| Co.# PAR136 | Div. # 61447 | Dept.# 61447 | Clock # | | Soc. Sec. # | | 13655 DULLES TECHNOLOGY DRIVE SUITE 100 |
| Period Start 11 / 30 / 18 | Period Ending 12 / 13 / 18 | Check Date 12 / 20 / 18 | FW= M 2 ST= 0 | | | | HERNDON, VA 20171 |

| **EARNINGS** | | $1,135.20 | **TAXES** | | $172.89 | **DEDUCTIONS** | | $126.92 | **NET PAY** | | $835.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 60.00 | 18.920 | $1,135.20 | $28,880.85 | SSEC | $70.38 | $1,920.42 | CHILDSUPP | $126.92 | | $2,577.62 |
| OVERTIME | | | | $198.66 | MEDI | $16.46 | $449.13 | | | | |
| EXPMEALS | | | | $104.80 | FWT | $37.17 | $1,365.70 | Memo | | | |
| MEAL | | | | $1,608.00 | SWTPA | $34.85 | $950.90 | ADJMEMO1 | | | $1,263.37 |
| MILEAGE | | | | $197.29 | 392K | | $30.00 | HWTPPI14R7 | $255.60 | | $6,918.07 |
| TRAINING | | | | $287.02 | 39PN | | $2.00 | ITPEUPTO | $334.20 | | $8,554.19 |
| | | | | | 39SO | $11.35 | $309.76 | PENITPEU | $27.60 | | $820.46 |
| Memo | | | | | 552E | $2.00 | $28.00 | | | | |
| H&WUNION | 60.00 | 4.260 | $255.60 | $6,918.07 | 59K1 | | $6.00 | | | | |
| ITPEUPTO | 60.00 | 5.570 | $334.20 | $8,554.19 | 6614 | | $2.00 | | | | |
| PENSUNION | 60.00 | 0.460 | $27.60 | $820.46 | RESIITAPA | $0.68 | $18.58 | | | | |

| **REG HRS** | 60.00 | **OT HRS** | 0.00 | **BLENDED OT HRS** | 0.00 | **BLENDED OT RATE** | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 3 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 4 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 6 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 7 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 10 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 11 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 12 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 13 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
1 / 3 / 19

**VOUCHER NO.**
96632

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

61447   MAULMATHEW

190118142756 900001000046000001

| | Deposit Amount | Description |
|---|---|---|
| | $496.99 | Checking |

| Employee file # | Employee Name MATHEW J MAUL | | | Voucher No. 96632 | Company Name & Address **(703) 263-7176** PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|
| Co.# PAR136 | Div.# 61447 | Dept.# 61447 | Check # | Soc. Sec. # | 13655 DULLES TECHNOLOGY DRIVE SUITE 100 |
| Period Start 12 / 14 / 18 | Period Ending 12 / 27 / 18 | Check Date 1 / 3 / 19 | FW= M 2 ST= 0 | | HERNDON, VA 20171 |

| **EARNINGS** | | $709.50 | **TAXES** | $85.59 | **DEDUCTIONS** | | $126.92 | **NET PAY** | | **$496.99** |
|---|---|---|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|
| REGULAR | 37.50 | 18.920 | $709.50 | $709.50 SSEC | $43.99 | $43.99 CHLDSUPP | $126.92 | $126.92 |
| | | | | MEDI | $10.29 | $10.29 | | |
| Memo | | | | SWTPA | $21.78 | $21.78 Memo | | |
| H&WUNION | 37.50 | 4.260 | $159.75 | $159.75 39SO | $7.10 | $7.10 HWITPEH3487 | $159.75 | $159.75 |
| ITPEUPTO | 37.50 | 5.570 | $208.88 | $208.88 552E | $2.00 | $2.00 ITPEUPTO | $208.88 | $208.88 |
| PENSUNION | 37.50 | 0.460 | $17.25 | $17.25 BESUTAPA | $0.43 | $0.43 PENITPEU | $17.25 | $17.25 |

| REG HRS | 37.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 14 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 17 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 18 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 19 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 12 / 20 / 18 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
1 / 17 / 19

**VOUCHER NO.**
101900

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA 15938

Deposit Amount   Description
$614.74   Checking

19011092508 00000100904400001

61447    MAULMATHEW

| Employee file | | Employee Name | | | | | Voucher No. | Company Name & Address | (703) 263-7176 |
|---|---|---|---|---|---|---|---|---|---|
| | | MATHEW J MAUL | | | | | 101900 | PARAGON SYSTEMS, INC | |
| Co # | Div # | Dept # | | Clock # | | Soc. Sec # | | 13655 DULLES TECHNOLOGY DRIVE | |
| PAR136 | 61447 | 61447 | | | | | | SUITE 100 | |
| Period Start | Period Ending | Check Date | | FW= M 2 | | | | HERNDON, VA 20171 | |
| 12 / 28 / 18 | 1 / 10 / 19 | 1 / 17 / 19 | | ST= 0 | | | | | |

| EARNINGS | | $851.40 | TAXES | $109.74 | DEDUCTIONS | | $126.92 | NET PAY | | $614.74 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | | AMOUNT | | YTD |
| REGULAR | 45.00 | 18.920 | $851.40 | $1,560.90 SSEC | $52.79 | $96.78 CHILD.SUPP | | $126.92 | | $253.84 |
| | | | | MEDI | $12.34 | $22.63 | | | | |
| Memo | | | | FWT | $7.45 | $7.45 Memo | | | | |
| H&WUNION | 45.00 | 4.260 | $191.70 | $351.45 SWTPA | $26.14 | $47.92 HWITPE13487 | | $191.70 | | $351.45 |
| ITPEUPTO | 45.00 | 5.570 | $250.65 | $459.53 39SO | $8.51 | $15.61 ITPEUPTO | | $250.65 | | $459.53 |
| PENSUNION | 45.00 | 0.460 | $20.70 | $37.95 552R | $2.00 | $4.00 PENITPEU | | $20.70 | | $37.95 |
| | | | | EESUTAPA | $0.51 | $0.94 | | | | |

| REG HRS | 45.00 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 2 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 3 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 4 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 7 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 8 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 9 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

PARAGON SYSTEMS, INC
13655 DULLES TECHNOLOGY DRIVE
SUITE 100
HERNDON, VA 20171

**VOUCHER DATE**
1 / 31 / 19

**VOUCHER NO.**
106708

## DEPOSIT

MATHEW J MAUL
348 RAILROAD STREET
LILLY, PA  15938

61447    MAULMATHEW

190218134539 0000010000470000001

| Deposit Amount | Description |
|---|---|
| $947.72 | Checking |

| Employee file # | | Employer Name: MATHEW J MAUL | | | | | Voucher No. 106708 | Company Name & Address **(703) 263-7176** PARAGON SYSTEMS, INC |
|---|---|---|---|---|---|---|---|---|
| Co.# PAR136 | Div. # 61447 | Dept# 61447 | Check # | | Seq. Sec. # | | | 13655 DULLES TECHNOLOGY DRIVE |
| Period Start 1 / 11 / 19 | Period Ending 1 / 24 / 19 | Check Date 1 / 31 / 19 | FW- M 2 ST- 0 | | | | | SUITE 100 HERNDON, VA 20171 |

| EARNINGS | $1,277.10 | TAXES | | $202.46 | DEDUCTIONS | | $126.92 | NET PAY | | $947.72 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD DESCRIPTION | AMOUNT | YTD |
| REGULAR | 67.50 | 18.920 | $1,277.10 | $2,838.00 SSEC | $79.18 | $175.96 CHLDSUPP | $126.92 | $380.76 |
| | | | | MEDI | $18.52 | $41.15 | | |
| **Memo** | | | | FWT | $50.02 | $57.47 **Memo** | | |
| H&WUNION | 67.50 | 4.260 | $287.55 | $639.00 SWTPA | $39.21 | $87.13 H&WITPEU487 | $287.55 | $639.00 |
| ITPEUPTO | 67.50 | 5.570 | $375.98 | $835.51 39SG | $12.77 | $28.38 ITPEUPTO | $375.98 | $835.51 |
| PENSUNION | 67.50 | 0.460 | $31.05 | $69.00 552E | $2.00 | $6.00 PENITPEU | $31.05 | $69.00 |
| | | | | EFSUTAPA | $0.76 | $1.70 | | |

| REG HRS | 67.50 | OT HRS | 0.00 | BLENDED OT HRS | 0.00 | BLENDED OT RATE | $0.000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 11 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 14 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 15 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 16 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 17 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 18 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 22 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 23 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |
| FPS W FPS WESTER | PA0826 SSA & OD | 1 / 24 / 19 | 8:45 - 16:15 | 7.50 | 0.00 | 0.00 | 18.920 | 28.380 | 28.380 |

Case Level Details

Payments

LAST 5  2017  **2018**  2019

Case Id:

**Maul, Janeen A. vs Politza,**

Account balance as of Monday March 04,2019 is: -$447.50

The following are the 29 payments made to you in 2018:

| No. | Issue Date | Payment Method | Check Number | Amount | Status |
|-----|-----------|---------------|--------------|--------|--------|
| 1 | 12/31/2018 | PA.EPPICard | | $207.69 | Deposited |
| 2 | 12/12/2018 | PA.EPPICard | | $162.00 | Deposited |
| 3 | 11/28/2018 | PA.EPPICard | | $324.00 | Deposited |
| 4 | 11/14/2018 | PA.EPPICard | | $324.00 | Deposited |
| 5 | 10/31/2018 | PA.EPPICard | | $324.00 | Deposited |
| 6 | 10/18/2018 | PA.EPPICard | | $324.00 | Deposited |
| 7 | 10/03/2018 | PA.EPPICard | | $324.00 | Deposited |
| 8 | 09/19/2018 | PA.EPPICard | | $324.00 | Deposited |
| 9 | 09/05/2018 | PA.EPPICard | | $324.00 | Deposited |
| 10 | 08/22/2018 | PA.EPPICard | | $324.00 | Deposited |
| 11 | 07/25/2018 | PA.EPPICard | | $324.00 | Deposited |
| 12 | 07/20/2018 | PA.EPPICard | | $183.59 | Deposited |
| 13 | 07/11/2018 | PA.EPPICard | | $324.00 | Deposited |
| 14 | 07/06/2018 | PA.EPPICard | | $324.49 | Deposited |
| 15 | 06/28/2018 | PA.EPPICard | | $324.00 | Deposited |
| 16 | 06/27/2018 | PA.EPPICard | | $162.00 | Deposited |
| 17 | 06/22/2018 | PA.EPPICard | | $324.49 | Deposited |
| 18 | 06/08/2018 | PA.EPPICard | | $324.49 | Deposited |
| 19 | 05/25/2018 | PA.EPPICard | | $324.49 | Deposited |
| 20 | 05/11/2018 | PA.EPPICard | | $324.49 | Deposited |
| 21 | 04/27/2018 | PA.EPPICard | | $324.49 | Deposited |
| 22 | 04/13/2018 | PA.EPPICard | | $324.49 | Deposited |
| 23 | 03/30/2018 | PA.EPPICard | | $324.49 | Deposited |
| 24 | 03/16/2018 | PA.EPPICard | | $324.49 | Deposited |
| 25 | 03/02/2018 | PA.EPPICard | | $299.49 | Deposited |
| 26 | 02/16/2018 | PA.EPPICard | | $324.49 | Deposited |
| 27 | 02/02/2018 | PA.EPPICard | | $324.49 | Deposited |
| 28 | 01/19/2018 | PA.EPPICard | | $324.49 | Deposited |
| 29 | 01/05/2018 | PA.EPPICard | | $324.49 | Deposited |
| **Total Amount** | | | | **$8,797.14** | |

*ST. MORITZ SECURITY SERVICES INC.*
*4600 CLAIRTON BLVD.*
*PITTSBURGH, PA. 15236*
*800-218-9156*

| | |
|---|---|
| Period Beginning: | 08/10/2018 |
| Period Ending: | 08/23/2018 |
| Pay Date: | 08/30/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal:   2
   PA:     N/A

**MATHEW MAUL**
**348 RAILROAD STREET**
**LILLY PA 15938**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 8.00 | 104.00 | 1,940.00 |
| | Gross Pay | | $104.00 | 1,940.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 8.00 | 152.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -6.45 | 120.28 |
| | Medicare Tax | -1.51 | 28.13 |
| | PA State Income Tax | -3.19 | 59.54 |
| | Lilly Boro Income Tax | -1.04 | 19.40 |
| | PA SUI/SDI Tax | -0.06 | 1.16 |
| | **Other** | | |
| | Local Services | -2.00 | 20.00 |
| | Uniforms | -5.00 | |
| | Net Pay | $84.75 | |
| | Net Check | $84.75 | |

Your federal taxable wages this period are $104.00

©1998, 2006 ADP, LLC. All Rights Reserved.

# Earnings Statement

**ADP**

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, PA. 15236
800-218-9156

| | |
|---|---|
| Period Beginning: | 08/24/2018 |
| Period Ending: | 09/06/2018 |
| Pay Date: | 09/13/2018 |

Taxable Marital Status:   Married
Exemptions/Allowances:
  Federal:       2
  PA:            N/A

MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 24.00 | 312.00 | 2,252.00 |
| Gross Pay | | | $312.00 | 2,252.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 24.00 | 176.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -19.34 | 139.62 |
| | Medicare Tax | -4.52 | 32.65 |
| | PA State Income Tax | -9.58 | 69.12 |
| | Lilly Boro Income Tax | -3.12 | 22.52 |
| | PA SUI/SDI Tax | -0.19 | 1.35 |
| | **Other** | | |
| | Local Services | -2.00 | 22.00 |
| | Uniforms | -5.00 | |
| | Net Pay | $268.25 | |
| | Net Check | $268.25 | |

**Important Notes**
WHAT WOULD IMPROVE SAFETY ON THE JOB? TELL YOUR BOSS

Your federal taxable wages this period are $312.00

©1998, 2006, ADP, LLC.  All Rights Reserved.

000505
DBZ 547465 010698 XN50K 0600575996 1

# Earnings Statement

**ADP**

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, P.A. 15236
800-218-9156

| | |
|---|---|
| Period Beginning: | 09/07/2018 |
| Period Ending: | 09/20/2018 |
| Pay Date: | 09/27/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

**MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 32.00 | 416.00 | 2,668.00 |
| Gross Pay | | | $416.00 | 2,668.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 32.00 | 208.00 |

**Important Notes**
UNPREPARED – UNSAFE

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -25.80 | 165.42 |
| | Medicare Tax | -6.04 | 38.69 |
| | PA State Income Tax | -12.77 | 81.89 |
| | Lilly Boro Income Tax | -4.16 | 26.68 |
| | PA SUI/SDI Tax | -0.25 | 1.60 |
| | **Other** | | |
| | Local Services | -2.00 | 24.00 |
| | Uniforms | -5.00 | |
| | Net Pay | $359.98 | |
| | Net Check | $359.98 | |

Your federal taxable wages this period are $416.00

©1998, 2006, ADP, LLC. All Rights Reserved.

TEAR HERE

000610
CO. FILE DEPT. CLOCK NUMBER 056

# Earnings Statement

**ADP**

*ST. MORITZ SECURITY SERVICES INC.*
*4600 CLAIRTON BLVD.*
*PITTSBURGH, P.A. 15236*
*800-218-9156*

| | |
|---|---|
| Period Beginning: | 09/21/2018 |
| Period Ending: | 10/04/2018 |
| Pay Date: | 10/11/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 16.00 | 208.00 | 2,876.00 |
| Gross Pay | | | $208.00 | 2,876.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 16.00 | 224.00 |

**Deductions** **Statutory**

| | this period | year to date |
|---|---|---|
| Social Security Tax | -12.89 | 178.31 |
| Medicare Tax | -3.01 | 41.70 |
| PA State Income Tax | -6.39 | 88.28 |
| Lilly Boro Income Tax | -2.08 | 28.76 |
| PA SUI/SDI Tax | -0.13 | 1.73 |

**Other**

| | | |
|---|---|---|
| Local Services | -2.00 | 26.00 |
| Uniforms | -5.00 | |
| Net Pay | $176.50 | |

| Net Check | $176.50 |
|---|---|

**Important Notes**

THERE AREN'T MANY NEW ACCIDENTS, BUT THERE ARE A
LOT MORE VICTIMS.

Your federal taxable wages this period are $208.00

©1998, 2006. ADP, LLC. All Rights Reserved

# Earnings Statement

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, PA. 15236
800-218-9156

| | |
|---|---|
| Period Beginning: | 10/05/2018 |
| Period Ending: | 10/18/2018 |
| Pay Date: | 10/25/2018 |

Taxable Marital Status:    Married
Exemptions/Allowances:
  Federal:        2
  PA:            N/A

MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 8.00 | 104.00 | 2,980.00 |
| Gross Pay | | | $104.00 | 2,980.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 8.00 | 232.00 |

**Important Notes**
WHEN IN DOUBT, CHECK IT OUT

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -6.45 | 184.76 |
| | Medicare Tax | -1.51 | 43.21 |
| | PA State Income Tax | -3.19 | 91.47 |
| | Lilly Boro Income Tax | -1.04 | 29.80 |
| | PA SUI/SDI Tax | -0.06 | 1.79 |
| | Other | | |
| | Local Services | -2.00 | 28.00 |
| | Uniforms | -5.00 | |
| | Net Pay | $84.75 | |

| Net Check | $84.75 |
|---|---|

Your federal taxable wages this period are $104.00

©1998, 2006 ADP, LLC.  All Rights Reserved.

TEAR HERE

**Earnings Statement**

**ADP**

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, P.A. 15236
800-218-9156

| Period Beginning: | 10/19/2018 |
| Period Ending: | 11/01/2018 |
| Pay Date: | 11/08/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 13.0000 | 20.00 | 260.00 | 3,240.00 |
| Gross Pay | | | $260.00 | 3,240.00 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Tot Work Hours | 20.00 | 252.00 |

**Important Notes**

BENEFIT OPEN ENROLLMENT WILL BE NOV.26TH-DEC.14TH

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social Security Tax | -16.12 | 200.88 |
| | Medicare Tax | -3.77 | 46.98 |
| | PA State Income Tax | -7.98 | 99.45 |
| | Lilly Boro Income Tax | -2.60 | 32.40 |
| | PA SUI/SDI Tax | -0.15 | 1.94 |
| | **Other** | | |
| | Local Services | -2.00 | 30.00 |
| | Uniforms | -5.00 | |
| | **Net Pay** | **$222.38** | |

| Net Check | $222.38 |
|-----------|---------|

Your federal taxable wages this period are $260.00

©1995, 2006 ADP, LLC. All Rights Reserved.

**Earnings Statement**

ADP®

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, PA, 15236
800-218-9156

| | |
|---|---|
| Period Beginning: | 11/02/2018 |
| Period Ending: | 11/15/2018 |
| Pay Date: | 11/21/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:    2
  PA:       N/A

MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 20.00 | 260.00 | 3,500.00 |
| **Gross Pay** | | | **$260.00** | 3,500.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -16.12 | 217.00 |
| | Medicare Tax | -3.77 | 50.75 |
| | PA State Income Tax | -7.98 | 107.43 |
| | Lilly Boro Income Tax | -2.60 | 35.00 |
| | PA SUI/SDI Tax | -0.16 | 2.10 |
| | **Other** | | |
| | Local Services | -2.00 | 32.00 |
| | Uniforms | -5.00 | |
| | **Net Pay** | **$222.37** | |
| | **Net Check** | **$222.37** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 20.00 | 272.00 |

**Important Notes**
HAVE A SAFE & HAPPY THANKSGIVING

Your federal taxable wages this period are $260.00

©1998, 2006, ADP, LLC. All Rights Reserved.

## Earnings Statement

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, PA. 15236
800-218-9156

| | |
|---|---|
| Period Beginning: | 11/30/2018 |
| Period Ending: | 12/13/2018 |
| Pay Date: | 12/20/2018 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2
PA: N/A

**MATHEW MAUL**
**348 RAILROAD STREET**
**LILLY PA 15938**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 8.00 | 104.00 | 3,604.00 |
| **Gross Pay** | | | **$104.00** | 3,604.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -6.45 | 223.45 |
| | Medicare Tax | -1.51 | 52.26 |
| | PA State Income Tax | -3.19 | 110.62 |
| | Lilly Boro Income Tax | -1.04 | 36.04 |
| | PA SUI/SDI Tax | -0.06 | 2.16 |
| | **Other** | | |
| | Local Services | -2.00 | 34.00 |
| | Uniforms | -5.00 | |
| | **Net Pay** | **$84.75** | |
| | **Net Check** | **$84.75** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 8.00 | 280.00 |

**Important Notes**
HAVE A SAFE & HAPPY HOLIDAY

Your federal taxable wages this period are $104.00

©1998, 2006 ADP, LLC. All Rights Reserved.

000925

**Earnings Statement**

**ADP**

ST. MORITZ SECURITY SERVICES INC.
4600 CLAIRTON BLVD.
PITTSBURGH, PA. 15236
800-218-9156

| | |
|---|---|
| Period Beginning: | 12/14/2018 |
| Period Ending: | 12/27/2018 |
| Pay Date: | 01/03/2019 |

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal:    2
    PA:      N/A

MATHEW MAUL
348 RAILROAD STREET
LILLY PA 15938

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 13.0000 | 9.00 | 117.00 | 117.00 |
| Gross Pay | | | $117.00 | 117.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -7.25 | 7.25 |
| | Medicare Tax | -1.70 | 1.70 |
| | PA State Income Tax | -3.59 | 3.59 |
| | Lilly Boro Income Tax | -1.17 | 1.17 |
| | PA SUI/SDI Tax | -0.07 | 0.07 |
| | **Other** | | |
| | Local Services | -2.00 | 2.00 |
| | Uniforms | -5.00 | |
| | Net Pay | $96.22 | |
| | Net Check | $96.22 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Work Hours | 9.00 | 9.00 |

**Important Notes**
HAVE A SAFE& PROSPEROUS NEW YEAR

Your federal taxable wages this period are $117.00

©1992, 2006, ADP, LLC. All Rights Reserved.

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | | 0.000 HW | 10/1/2018 | | D75992 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | 54.23 | 126.58 |
| Holiday | 32.00 | 596.48 | 1,353.28 | FICA | 55.47 | 130.27 |
| Training | 0.00 | 0.00 | 170.28 | Medicare | 12.97 | 30.44 |
| Extra | 16.00 | 298.24 | 298.24 | PA State W/H | 27.47 | 64.53 |
| | | | | PA Emple SUI | 0.54 | 1.26 |
| | | | | Support 50% | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 744.04 | 1,684.86 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| GROSS EARNINGS: | 894.72 | 2,101.40 | TOTAL DEDUCT: | 150.68 | 416.54 |
| NET EARNINGS: | 744.04 | | | | |

**Direct Deposit Advice**                                  **No.**    D75992

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 10/03/2018 | $744.04 |

*SEVEN HUNDRED FORTY-FOUR AND 04 / 100 Dollars

**Was Deposited in the Account of:**

Mathew Maul

*** This is NOT a check ***

*** *** NON-NEGOTIABLE *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East,2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | | 0.000 HB | 10/13/2018 | | D76680 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | 90.57 | 217.15 |
| Holiday | 8.00 | 149.12 | 1,502.40 | FICA | 101.70 | 231.97 |
| Sick | 40.00 | 745.60 | 745.60 | Medicare | 23.78 | 54.22 |
| Training | 0.00 | 0.00 | 170.28 | PA State W/H | 50.36 | 114.89 |
| Vacation | 40.00 | 745.60 | 745.60 | PA  Emple SUI | 0.98 | 2.24 |
| Extra | 0.00 | 0.00 | 298.24 | Support 50% | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 1,372.93 | 3,057.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 1,640.32 | 3,741.72 | TOTAL DEDUCT: | 267.39 | 683.93 |
| NET EARNINGS: | | 1,372.93 | | | | |

## Direct Deposit Advice

No.    D76680

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East,2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 10/17/2018 | $1,372.93 |

*ONE THOUSAND THREE HUNDRED SEVENTY-TWO AND 93 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

Security features included. Details on back

*** *** **NON-NEGOTIABLE** *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | | 0.000  HW | 11/17/2018 | | D77745 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | | 54.23 | 271.38 |
| Holiday | 8.00 | 149.12 | 1,651.52 | FICA | | 55.47 | 287.44 |
| Sick | 0.00 | 0.00 | 745.60 | Medicare | | 12.97 | 67.19 |
| Training | 0.00 | 0.00 | 170.28 | PA State W/H | | 27.47 | 142.36 |
| Vacation | 40.00 | 745.60 | 1,491.20 | PA  Emple SUI | | 0.54 | 2.78 |
| Extra | 0.00 | 0.00 | 298.24 | Support 50% | | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | | |
| | | | | First Nationa | | 744.04 | 3,801.83 |

|  | | AMOUNT | YTD | | | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 894.72 | 4,636.44 | TOTAL DEDUCT | | 150.68 | 834.61 |
| NET EARNINGS: | | 744.04 | | | | | |

## Direct Deposit Advice

No.    D77745

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 11/21/2018 | $744.04 |

*SEVEN HUNDRED FORTY-FOUR AND 04 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

Security features included. Details on back.

*** *** NON-NEGOTIABLE *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA 15938

| EMPLOYEE | | SOCIAL SEC. NO. | PAY RATE | PERIOD END | CHECK NO. |
|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | 0.000 HD | 11/24/2018 | D78449 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | 25.16 | 296.54 |
| Holiday | 0.00 | 0.00 | 1,651.52 | FICA | 18.49 | 305.93 |
| Sick | 0.00 | 0.00 | 745.60 | Medicare | 4.32 | 71.51 |
| Training | 0.00 | 0.00 | 170.28 | PA State W/H | 9.16 | 151.52 |
| Vacation | 0.00 | 0.00 | 1,491.20 | PA Emple SUI | 0.18 | 2.96 |
| Extra | 16.00 | 298.24 | 596.48 | Support 50% | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 240.93 | 4,042.76 |

| | | AMOUNT | YTD | | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 298.24 | 4,934.68 | TOTAL DEDUCE | 57.31 | 891.92 |
| NET EARNINGS: | | 240.93 | | | | |

### Direct Deposit Advice

No.    D78449

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 11/28/2018 | $240.93 |

*TWO HUNDRED FORTY AND 93 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

Security features included. Details on back.

*** *** NON-NEGOTIABLE *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA 15938

| EMPLOYEE | | SOCIAL SEC. NO. | | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|---|
| SP-0008060 Maul, M | | ***-**-5705 | | 0.000 HD | 12/8/2018 | | D78668 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | | 20.69 | 317.23 |
| Holiday | 0.00 | 0.00 | 1,651.52 | FICA | | 16.18 | 322.11 |
| Sick | 8.00 | 149.12 | 894.72 | Medicare | | 3.78 | 75.29 |
| Training | 6.00 | 111.84 | 282.12 | PA State W/H | | 8.01 | 159.53 |
| Vacation | 0.00 | 0.00 | 1,491.20 | PA Emple SUI | | 0.16 | 3.12 |
| Extra | 0.00 | 0.00 | 596.48 | Support 50% | | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | | |
| | | | | First Nationa | | 212.14 | 4,254.90 |

| | | AMOUNT | YTD | | | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 260.96 | 5,195.64 | TOTAL DEDUCT: | | 48.82 | 940.74 |
| NET EARNINGS: | | 212.14 | | | | | |

---

**Direct Deposit Advice**

No.    D78668

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 12/12/2018 | $212.14 |

*TWO HUNDRED TWELVE AND 14 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

Security features included. Details on back

*** *** NON-NEGOTIABLE *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | | 0.000  HD | 12/15/2018 | | D79315 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | 7.28 | 324.51 |
| Holiday | 8.00 | 149.12 | 1,800.64 | FICA | 9.25 | 331.36 |
| Sick | 0.00 | 0.00 | 894.72 | Medicare | 2.16 | 77.45 |
| Training | 0.00 | 0.00 | 282.12 | PA  State W/H | 4.58 | 164.11 |
| Vacation | 0.00 | 0.00 | 1,491.20 | PA  Emple SUI | 0.09 | 3.21 |
| Extra | 0.00 | 0.00 | 596.48 | Support 50% | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 125.76 | 4,380.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 149.12 | 5,344.76 | TOTAL DEDUCT: | 23.36 | 964.10 |
| NET EARNINGS: | | 125.76 | | | | |

**Direct Deposit Advice**

No.    D79315

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

DATE

12/19/2018

AMOUNT

$125.76

*ONE HUNDRED TWENTY-FIVE AND 76 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

*** *** NON-NEGOTIABLE *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | 0.000 HD | 12/29/2018 | | D79478 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Bereavement | 0.00 | 0.00 | 279.60 | Federal W/H | 0.00 | 324.51 |
| Holiday | 0.00 | 0.00 | 1,800.64 | FICA | 2.31 | 333.67 |
| Sick | 0.00 | 0.00 | 894.72 | Medicare | 0.54 | 77.99 |
| Training | 2.00 | 37.28 | 319.40 | PA State W/H | 1.14 | 165.25 |
| Vacation | 0.00 | 0.00 | 1,491.20 | PA Emple SUI | 0.02 | 3.23 |
| Extra | 0.00 | 0.00 | 596.48 | Support 50% | 0.00 | 63.46 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 33.27 | 4,413.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 37.28 | 5,382.04 | TOTAL DEDUCT | 4.01 | 968.11 |
| NET EARNINGS: | | 33.27 | | | | |

**Direct Deposit Advice**

No.    D79478

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 12/31/2018 | $33.27 |

*THIRTY-THREE AND 27 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

Security features included. Details on back

*** *** NON-NEGOTIABLE *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | PAY RATE | PERIOD END | CHECK NO. |
|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | 0.000 HB | 1/5/2019 | D79554 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Sick | 72.00 | 1,342.08 | 1,342.08 | Federal W/H | 56.52 | 56.52 |
| | | | | FICA | 83.21 | 83.21 |
| | | | | Medicare | 19.46 | 19.46 |
| | | | | PA State W/H | 41.20 | 41.20 |
| | | | | PA Emple SUI | 0.81 | 0.81 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 1,140.88 | 1,140.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 1,342.08 | 1,342.08 | TOTAL DEDUCT: | 201.20 | 201.20 |
| NET EARNINGS: | | 1,140.88 | | | | |

---

| | | | |
|---|---|---|---|
| **Direct Deposit Advice** | | **No.** | D79554 |

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 01/09/2019 | $1,140.88 |

*ONE THOUSAND ONE HUNDRED FORTY AND 88 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

*Security features included. Details on back.*

---

*** *** **NON-NEGOTIABLE** *** ***

**ITPEU ANNUAL BENEFIT FUND**
216 North Avenue East, 2nd Floor
Cranford, N.J 07016

Mathew Maul
348 Railroad Street
LILLY, PA  15938

| EMPLOYEE | | SOCIAL SEC. NO. | | PAY RATE | PERIOD END | | CHECK NO. |
|---|---|---|---|---|---|---|---|
| SP-0008060  Maul, M | | ***-**-5705 | | 0.000 HD | 1/12/2019 | | D80173 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Holiday | 8.00 | 149.12 | 149.12 | Federal W/H | 7.14 | 63.66 |
| Sick | 0.00 | 0.00 | 1,342.08 | FICA | 9.25 | 92.46 |
| | | | | Medicare | 2.16 | 21.62 |
| | | | | PA  State W/H | 4.58 | 45.78 |
| | | | | PA  Emple SUI | 0.09 | 0.90 |
| | | | | ** DIRECT DEPOSIT ** | | |
| | | | | First Nationa | 125.90 | 1,266.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS EARNINGS: | | 149.12 | 1,491.20 | TOTAL DEDUCE | 23.22 | 224.42 |
| NET EARNINGS: | | 125.90 | | | | |

**Direct Deposit Advice**                     No.        D80173

**ITPEU ANNUAL BENEFIT FUND**
Benefit Account
216 North Avenue East, 2nd Floor
Cranford, NJ 07016

| DATE | AMOUNT |
|---|---|
| 01/16/2019 | $125.90 |

*ONE HUNDRED TWENTY-FIVE AND 90 / 100 Dollars

Was Deposited in the Account of:

Mathew Maul

*** This is NOT a check ***

*Security features included. Details on back.*

*** *** NON-NEGOTIABLE *** ***

**Worldwide Headquarters**
1932 Wynnton Road, Columbus, Georgia 31999-0001
1-800-462-3522

*DEPOSIT ADVICE*

MAILING ADDRESS

MAUL JANEEN A
348 RAILROAD STREET
LILLY PA 15938                          **5010**

| DESCRIPTION | AMOUNT |
|---|---|
| AELL6   AGENT'S COMMISSION | $9.41 |
| **NET AMOUNT** | **$9.41** |

BANK ACCOUNT NUMBER: XXXXX4256                          DATE: 08/25/18

LZMCHECK

*AELL6STM010*

**AUGUST 25, 2018**

**Worldwide Headquarters**
1932 Wynnton Road, Columbus, Georgia 31999-0001
1-800-462-3522

AMOUNT      **$9.41**

**DEPOSITED** NINE AND 41/100 ------------------------------------------------U.S. DOLLARS

**NOT
NEGOTIABLE**

MAUL JANEEN A
348 RAILROAD STREET
LILLY PA 15938

American Family Life Assurance Company of Columbus (Aflac)



1932 Wynnton Road • Columbus, Georgia 31999

**MONTHLY ACCOUNTING STATEMENT**
(COMMISSIONS, CHARGES, AND CREDITS)

| | |
|---|---|
| MONTH ENDING: | SEPTEMBER 30, 2018 |
| AGENT #: | AELL6 |
| SOCIAL SEC#: | XXX-XX-9677 |
| AGENT NAME: | MAUL JANEEN A |

*AELL6643423*

3423*

| SUMMARY | | DEBIT | CREDIT | YTD |
|---|---|---|---|---|
| QUALIFICATION REASON CODES | | | | |
| FY - FIRST YEAR | | | | |
| | | | | |
| PERSONAL RENEWAL QUALIFICATION ALL LINES OF BUSINESS | | | | |
| NEW SALES CURRENT MONTH       AP | 812.04 | | | |
| IN FORCE YEAR-TO-DATE         AP | 21,218.25 | | | |
| IN FORCE PREVIOUS YEAR        AP | .00 | | | |
| FIRST YEAR POLICY ACTIVITY (PERSONAL AND OVERRIDE) | | | | |
| PREVIOUS ADVANCE BALANCE | 3,813.39 | | | |
| FIRST-YEAR ADVANCES PAID MTD | 358.34 | | | |
| FIRST-YEAR NET REISSUES MTD | .00 | | | |
| ADVANCE RECOVERY MTD | 462.28- | | | |
| FIRST-YEAR CHARGEBACKS MTD | 289.29- | | | |
| ENDING ADVANCE BALANCE | 3,420.16 | | | |
| TAXABLE EARNINGS YTD: | 5,663.62 | | | |
| | | | | |
| FOR EACH SECTION HEADING LISTED BELOW, PLEASE REFER TO DETAIL INFORMATION ON FOLLOWING PAGES. | | | | |
| THIS INFORMATION WILL APPEAR ONLY IF THERE IS ACTIVITY. | | | | |
| BAL FWD PREV MONTH | | .00 | 9.41 | |
| CHECK ISSUED | | 9.41 | .00 | |
| INTEREST ON DEBIT BALANCE | | .00 | .00 | 7.91- |
| 1ST YR COMM PD AS EARNED | | .00 | 88.72 | 137.36 |
| MISCELLANEOUS | | .00 | .00 | 165.00- |
| CONTESTS/BONUS | | .00 | .00 | 150.00 |
| 1ST YEAR ADVANCES | | .00 | 111.15 | 537.56 |
| 1ST YEAR CHARGEBACKS | | 289.29 | .00 | 732.02- |
| | TOTALS: | 298.70 | 209.28 | |

| | NET PREMIUM COLLECTED | | | | NET ADVANCES PAID AND COMMISSION EARNED | | | | BALANCE = |
|---|---|---|---|---|---|---|---|---|---|
| | FIRST YEAR | | RENEWAL | | FIRST YEAR | | RENEWAL | | 89.42 DR |
| | PERSONAL | OVERRIDE | PERSONAL | OVERRIDE | PERSONAL | OVERRIDE | PERSONAL | OVERRIDE | CR = CHECK DUE DR = BALANCE DUE COMPANY |
| MTD | 1,427 | 0 | 0 | 0 | 157 | 0 | 0 | 0 | |
| YTD | 5,117 | 0 | 0 | 0 | 5,436 | 0 | 0 | 0 | |

THE ABOVE AMOUNTS ARE IN WHOLE DOLLARS

LMAS1

*Worldwide Headquarters*
1932 Wynnton Road, Columbus, Georgia  31999-0001
1-800-462-3522

*DEPOSIT ADVICE*

MAILING ADDRESS

MAUL JANEEN A
348 RAILROAD ST
LILLY PA 15938                    4885

| DESCRIPTION | AMOUNT |
|---|---|
| AELL6   AGENT'S COMMISSION | $15.32 |
| NET AMOUNT | $15.32 |

BANK ACCOUNT NUMBER:  XXXXX4256                    DATE:  10/27/18

LZMCHECK

OCTOBER 27, 2018

*Worldwide Headquarters*
1932 Wynnton Road, Columbus, Georgia  31999-0001
1-800-462-3522

AMOUNT     **$15.32**

**DEPOSITED** FIFTEEN AND 32/100 ------------------------------------------------U.S. DOLLARS

# NOT
# NEGOTIABLE

MAUL JANEEN A
348 RAILROAD ST
LILLY PA 15938

American Family Life Assurance Company of Columbus (Aflac)

*Worldwide Headquarters*
1932 Wynnton Road, Columbus, Georgia 31999-0001
1-800-462-3522

*DEPOSIT ADVICE*

MAILING ADDRESS

MAUL JANEEN A
348 RAILROAD ST
LILLY PA 15938                          **4350**

| DESCRIPTION | AMOUNT |
|---|---|
| AELL6   AGENT'S COMMISSION | $147.21 |
| NET AMOUNT | $147.21 |

"AELL6STM'350"

BANK ACCOUNT NUMBER:  XXXXX4256                          DATE:  01/26/19

LZMCHECK

**JANUARY 26, 2019**

*Worldwide Headquarters*
1932 Wynnton Road, Columbus, Georgia 31999-0001
1-800-462-3522

AMOUNT    **$147.21**

**DEPOSITED** ONE HUNDRED FORTY-SEVEN AND 21/100 -------------------------------U.S. DOLLARS

**NOT
NEGOTIABLE**

MAUL JANEEN A
348 RAILROAD ST
LILLY PA 15938

American Family Life Assurance Company of Columbus (Aflac)

*Worldwide Headquarters*
1932 Wynnton Road, Columbus, Georgia 31999-0001
1-800-462-3522

## DEPOSIT ADVICE

MAILING ADDRESS

MAUL JANEEN A
348 RAILROAD ST
LILLY PA 15938                    **4350**

| DESCRIPTION | AMOUNT |
|---|---|
| AELL6   AGENT'S COMMISSION | $147.21 |
| NET AMOUNT | $147.21 |

*AELL6STM350*

BANK ACCOUNT NUMBER:  XXXXX4256                    DATE: 01/26/19

LZMCHECK

**JANUARY 26, 2019**

*Worldwide Headquarters*
1932 Wynnton Road, Columbus. Georgia 31999-0001
1-800-462-3522

AMOUNT    **$147.21**

**DEPOSITED** ONE HUNDRED FORTY-SEVEN AND 21/100 --------------------------------U.S. DOLLARS

# NOT
# NEGOTIABLE

MAUL JANEEN A
348 RAILROAD ST
LILLY PA 15938

American Family Life Assurance Company of Columbus (Aflac)